**Ramond THEOFORD, Petitioner,**

v.

**John ASHCROFT, Attorney General of the United States of America; Tom Ridge, Secretary of Department of Homeland Security, Respondents.**

No. 03–1832.

United States Court of Appeals, Third Circuit.

Argued March 11, 2004.

Decided March 25, 2004.

Joseph C. Hohenstein, (Argued), Philadelphia, PA, for Petitioner.

Colette J. Winston, (Argued), Linda S. Wernery, John M. McAdams, Jr., United States Department of Justice Office of Immigration Litigation, Ben Franklin Station, Washington, DC, for Respondents.

Before SLOVITER and NYGAARD, Circuit Judges, and SHADUR,* District Judge.

---

* Honorable Milton I. Shadur, Senior District Judge for the United States District Court for the Northern District of Illinois, sitting by designation.

## OPINION OF THE COURT

NYGAARD, Circuit Judge.

Ramond Theoford, a Haitian citizen, petitions for review of the Immigration Judge's ("IJ") decision, affirmed without opinion by the Board of Immigration Appeals ("BIA"), denying him asylum, withholding of removal, relief under the United Nations Convention Against Torture, and voluntary departure. The issue before us is whether the IJ erred by denying relief. Applying a deferential standard of review, we will deny Theoford's petition.

### I.

Because the facts are known to the parties, we review them only briefly. Theoford claims that in Haiti on September 20, 1999, he and his brother were hijacked and taken to a remote location where they were separated and interrogated. According to Theoford, he was beaten, stabbed, and held captive for three days and asked "if [his] brother was involved in gun trafficking." Admin. R. at 77, 197–98. Theoford has not seen his brother since, and assumes that he was killed. Shortly after that incident, Theoford was told by his neighbors that the men had returned to his home and were asking questions about his whereabouts. As a result, Theoford decided to flee Haiti. Upon arriving in the United States, Theoford applied for asylum.

According to Theoford, the men who held him captive were members of then-President Jean–Bertrand Aristide's Lavalas party. Theoford alleges they were motivated by anger at his brother for being loyal to the opposition party. Theoford contends his captors imputed his brother's political beliefs to him and, as a result, persecuted him.

Theoford's application for asylum based on politically motivated persecution came before the IJ, who found that he was credible as to the date he entered the United States, but otherwise lacked credibility. *See* Admin. R. at 79 ("The Immigration Court is unable to certify that the respondent has provided a truthful account of what occurred to him in Haiti."). The IJ thought it was "significant that he was completely unable to specify who the men were who allegedly abducted him and his brother," and noted that Theoford initially did not identify the assailants as members of the Haitian government. *Id.* The IJ found it was likely that Theoford's brother's gun trafficking, rather than his political beliefs, motivated the capture and assault. *Id.* at 81–82. Thus, the IJ denied Theoford asylum, withholding of removal, relief under the United Nations Convention Against Torture, and voluntary departure. The BIA summarily affirmed.

## II.

Because the BIA deferred to the IJ, we review the IJ's opinion. *Mulanga v. Ashcroft,* 349 F.3d 123, 131 (3d Cir.2003). We have jurisdiction pursuant to 8 U.S.C. § 1252(a)(1) and review for substantial evidence. *Id.* We will reverse " 'only if there is evidence so compelling that no reasonable factfinder could conclude as the [IJ] did.' " *Id.* (quoting *Kayembe v. Ashcroft,* 334 F.3d 231, 234 (3d Cir.2003)).

## III.

■ Despite Theoford's arguments to the contrary, we conclude that substantial evidence supported the IJ's finding that Theoford did not demonstrate past perse-

cution or a well-founded fear of future persecution. Faced with Theoford's own concession that during the interrogation he was asked "if [his] brother was involved in gun trafficking" and his failure to identify particular individuals within the Lavalas party as his captors, the IJ reasonably found that Theoford had not made the threshold showing of persecution to support his asylum application. *See Lin v. INS,* 238 F.3d 239, 243 (3d Cir.2001) (citing 8 U.S.C. §§ 1158(a) and 1101(a)(42)(A), which make an immigrant eligible for asylum only where he shows persecution "on account of race, religion, nationality, membership in a particular social group *or political opinion"* ) (emphasis added).

■ In light of recent events in Haiti, we requested supplemental briefing on the effect, if any, of those events on Theoford's petition for review. We conclude that current events cannot factor into our decision, as we are not able to consider changed circumstances in the first instance.[1] *See* 8 U.S.C. § 1252(b)(4)(A); *see also Sewak v. INS,* 900 F.2d 667, 673 (3d Cir.1990) ("Congress has expressly limited our determination of petitions for review of orders of deportation solely to the administrative record and the appropriately supported findings of fact made below."). Likewise, we are statutorily barred from remanding to the BIA or the IJ for the taking of additional evidence. 8 U.S.C. § 1252(a)(1). Should he believe that the changed circumstances in Haiti warrant a change in his status, Theoford should file a motion to reopen in the immigration courts.

Finally, Theoford's constitutional challenge to the BIA's use of summary affir-

---

1. Even if we were to consider evidence that was not available to the IJ at the time of his decision, that information would not change our result. Theoford has failed to provide the critical link between the generalized political-

ly motivated violence in Haiti and the incident he experienced. New evidence might have probative value on the prevalence of politically motivated violence in Haiti, but would not furnish this missing link.

mance procedure fails. *Dia v. Ashcroft,* 353 F.3d 228, 245 (3d Cir.2003) (en banc). Assuming, without deciding, that we have jurisdiction to consider Theoford's argument that it was error to apply that procedure in this case, we conclude that the regulatory criteria were met. 8 C.F.R. § 1003.1(e)(4).

IV.

For the reasons set forth, we will deny Theoford's petition for review.